# Exhibit 4

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

# Civil Cases Report

## U.S. District Court -- U.S. District of Minnesota
### Filed Report Period: 1/1/2026 - 1/31/2026

| Case Number/ Title | Case Dates | Days Pending | Notes |
|---|---|---|---|
| 0:26-cv-00005-PJS-LIB **Sebrian Reyes v. Bondi et al** | *Case filed:* 01/02/2026 *Case closed:* 01/12/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Patrick J. Schiltz *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00013-JWB-DJF **Mohamed v. Noem et al** | *Case filed:* 01/02/2026 *Case closed:* 01/12/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jerry W. Blackwell *Referral:* Dulce J. Foster *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00016-LMP-DLM **Cortes Ortiz v. Bondi et al** | *Case filed:* 01/02/2026 *Case closed:* 01/09/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Laura M. Provinzino *Referral:* Douglas L. Micko *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00025-LMP-DLM **Jaramillo Salinas v. Brott et al** | *Case filed:* 01/05/2026 *Case closed:* 01/08/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Laura M. Provinzino *Referral:* Douglas L. Micko *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00030-SRN-SGE **Simbana Tasiguano v. Bondi et al** | *Case filed:* 01/05/2026 *Case closed:* 01/31/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN |

| | | | |
|---|---|---|---|
| | | | *Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00031-JWB-DJF](#)<br>**Yanzaguano Lumbi v. Bondi et al** | *Case filed:* 01/05/2026<br>*Case closed:* 01/09/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00032-JMB-JFD](#)<br>**Nieves Shushingo v. Bondi et al** | *Case filed:* 01/05/2026 | 28 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00034-PAM-SGE](#)<br>**Gaafow v. Noem et al** | *Case filed:* 01/05/2026<br>*Case closed:* 01/14/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00037-PJS-EMB](#)<br>**Bronola et al v. Noem et al** | *Case filed:* 01/05/2026 | 28 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00039-KMM-DLM](#)<br>**Padilla Naula v. Bondi et al** | *Case filed:* 01/05/2026 | 28 | *Cause:* 28:1651 Petition for Writ of Habeas Corpus<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00041-JWB-ECW**<br>**Escobar Martinez v. Bondi et al** | *Case filed:* 01/05/2026<br>*Case closed:* 01/09/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00042-PAM-DTS**<br>**Mohamud v. Bondi et al** | *Case filed:* 01/05/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00044-JMB-DTS**<br>**Vivas Rodriguez v. Olson et al** | *Case filed:* 01/05/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00045-NEB-ECW**<br>**Jimenez Arreaga v. Bondi et al** | *Case filed:* 01/05/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00048-LMP-EMB**<br>**Lopez Guzman v. Bondi et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/07/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00052-NEB-DTS**<br>**Guevera Hernandez v. Bondi et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* David T. Schultz |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00059-NEB-SGE<br>**Rosales Melgar v. Bondi et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/13/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00060-PJS-DTS<br>**Cajilema Zuna v. Lyons et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/09/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00063-PJS-EMB<br>**Vizcaino Cedeno v. Bondi et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00064-JRT-DTS<br>**Martinez v. Lyons et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/12/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00065-ECT-SGE<br>**Cuxun Lopez v. Bondi et al** | *Case filed:* 01/06/2026<br>*Case closed:* 01/13/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00068-ECT-DTS<br>**Loor Tacuri v. Noem et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/13/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| Case | Dates | No. | Details |
|---|---|---|---|
| | | | *Presider:* Eric C. Tostrud<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00075-JWB-LIB<br>**Contento Andrade v. Lyons et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/12/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00078-ECT-JFD<br>**Cornejo Chuqui v. Bondi et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/13/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00080-JRT-DJF<br>**Escalon Ortega v. Olson et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00081-JMB-EMB<br>**Omar v. Noem et al** | *Case filed:* 01/07/2026 | 26 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00082-JWB-ECW<br>**Arguello Velazquez v. Noem et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/13/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00083-PJS-DLM<br>**Omar v. Noem et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee |

| | | | |
|---|---|---|---|
| | | | *Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00085-ECT-LIB<br>**Hernandez Castillo v. Bondi et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00086-PJS-DJF<br>**Martinez Hernandez v. Bondi et al** | *Case filed:* 01/07/2026<br>*Case closed:* 01/12/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00087-MJD-JFD<br>**Velasquez Orellana v. Bondi et al** | *Case filed:* 01/07/2026 | 26 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00091-JMB-SGE<br>**Pualasin Masaquiza v. Lyons et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00093-KMM-DLM<br>**Rivera Romero v. Bondi et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00094-JMB-DJF**<br>**Jimenez Jimenez v. Noem et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00098-LMP-DTS**<br>**Sisa Chida v. Tollefson et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00099-KMM-DJF**<br>**Verdugo Guillen v. Bondi et al** | *Case filed:* 01/08/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00101-NEB-DTS**<br>**Sillo Sanipatin v. Lyons et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00102-PAM-SGE**<br>**Tasiguano v. Bondi et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00105-MJD-ECW**<br>**Ramos de la Luz v. Bondi et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elizabeth Cowan Wright |

|  |  |  | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| [0:26-cv-00106-NEB-ECW](#)<br>**Mejia-Medina v. Easterwood et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/30/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00107-PJS-DLM](#)<br>**Tobay Robles v. Noem et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/14/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00110-ECT-EMB](#)<br>**Arpi Alvarez v. Bondi et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/22/2026 |  | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00111-MJD-LIB](#)<br>**Arpi Alvarez v. Bondi et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/29/2026 |  | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00113-JMB-LIB](#)<br>**Zhagui Arpi v. Lyons et al** | *Case filed:* 01/08/2026<br>*Case closed:* 02/02/2026 |  | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00114-JMB-DJF](#)<br>**Navarro Govea v. Lyons et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00115-PJS-DJF<br>**Davila Rojas v. Bondi et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00116-PJS-LIB<br>**Valerio Barajas v. Noem et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00117-MJD-DTS<br>**Cunaluiza Yanchapanta v. Lyons et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00119-ECT-SGE<br>**Navarro Govea v. Lyons et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00120-JRT-DTS<br>**Gallegos Marquez v. Lyons et al** | *Case filed:* 01/08/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00121-LMP-SGE** <br> **Gallardo Garcia v. Bondi et al** | *Case filed:* 01/08/2026 <br> *Case closed:* 01/20/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Laura M. Provinzino <br> *Referral:* Shannon G. Elkins <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00122-KMM-SGE** <br> **Guasco Loja v. Bondi et al** | *Case filed:* 01/08/2026 | 25 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Katherine M. Menendez <br> *Referral:* Shannon G. Elkins <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00130-LMP-DJF** <br> **Bagirov v. Bondi et al** | *Case filed:* 01/09/2026 <br> *Case closed:* 01/15/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Laura M. Provinzino <br> *Referral:* Dulce J. Foster <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00133-JWB-DLM** <br> **Ceron Amaya v. Bondi et al** | *Case filed:* 01/09/2026 <br> *Case closed:* 01/13/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Jerry W. Blackwell <br> *Referral:* Douglas L. Micko <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS,RELTD |
| **0:26-cv-00134-SRN-DJF** <br> **Murillo Romero v. Bondi et al** | *Case filed:* 01/09/2026 <br> *Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Susan Richard Nelson <br> *Referral:* Dulce J. Foster <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00135-PAM-DTS** <br> **Cosquillo Quinatoa v. Bondi et al** | *Case filed:* 01/09/2026 <br> *Case closed:* 01/20/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Paul A. Magnuson |

| | | | |
|---|---|---|---|
| | | | *Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00136-KMM-EMB](#)<br>**Ali v. Bondi et al** | *Case filed:* 01/09/2026 | 24 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00137-LMP-DLM](#)<br>**Inosente-Sermeno v. Bondi et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00138-JWB-JFD](#)<br>**Guaita Quinapanta v. Bondi et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00141-PAM-JFD](#)<br>**Adjavon v. Noem et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00142-ECT-SGE](#)<br>**Lima v. Noem et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00143-MJD-LIB](#)<br>**Zavaleta Gonzalez v. Bondi et al** | *Case filed:* 01/09/2026 | 24 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN |

| | | | |
|---|---|---|---|
| | | | *Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00144-LMP-JFD](#)<br>**Agustin Campillo v. Lyons et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/12/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00145-PJS-SGE](#)<br>**Lopez Huinil v. Brott et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00146-JMB-LIB](#)<br>**Astudillo Laica v. Bondi et al** | *Case filed:* 01/09/2026 | 24 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00147-PJS-EMB](#)<br>**Lima Del Cid v. Bondi et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00149-NEB-SGE](#)<br>**Mohamed v. Bondi et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00150-JWB-ECW**<br>**Farinango Estrada v. Bondi et al** | *Case filed:* 01/09/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00152-LMP-ECW**<br>**Farinango Estrada v. Bondi et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/12/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00153-PAM-DTS**<br>**Orozco Verdusco v. Berg et al** | *Case filed:* 01/10/2026 | 23 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00156-NEB-DLM**<br>**Mena Alvarez et al v. Bondi et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS,RELTD |
| **0:26-cv-00157-ECT-ECW**<br>**Moposita Zaragocin v. Bondi et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00158-KMM-DJF**<br>**Suarez Gualoto v. Bondi et al** | *Case filed:* 01/10/2026 | 23 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez |

| | | | |
|---|---|---|---|
| | | | *Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00159-PAM-JFD](#)<br>**Lopez Onofre v. Bondi et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00160-NEB-EMB](#)<br>**Avendano v. Bondi et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00161-JMB-LIB](#)<br>**Gavilan Cuate v. Bondi et al** | *Case filed:* 01/10/2026 | 23 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00162-MJD-DTS](#)<br>**Romero Hernandez v. Easterwood et al** | *Case filed:* 01/10/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00164-JWB-DTS](#)<br>**Cruz Paredes v. Lyons et al** | *Case filed:* 01/11/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00165-PAM-JFD](#)<br>**Flores v. Bondi et al** | *Case filed:* 01/11/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN |

| | | | |
|---|---|---|---|
| | | | *Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00166-SRN-ECW<br>**Colesnic v. Lyons et al** | *Case filed:* 01/11/2026 | 22 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00167-JWB-JFD<br>**Tot-Choc v. Bondi et al** | *Case filed:* 01/11/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00168-JMB-LIB<br>**Rendon Gutierrez v. Bondi et al** | *Case filed:* 01/11/2026 | 22 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00169-MJD-ECW<br>**Vega Bermeo v. Bondi et al** | *Case filed:* 01/11/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00170-KMM-DJF<br>**Blizniukov v. Trump et al** | *Case filed:* 01/11/2026 | 22 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| 0:26-cv-00171-MJD-SGE<br>**Lah v. Trump et al** | *Case filed:* 01/11/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| 0:26-cv-00172-JMB-DJF<br>**Gibson v. Bondi et al** | *Case filed:* 01/12/2026 | 21 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00185-PAM-SGE<br>**Mo v. Trump et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00189-ECT-DJF<br>**Beltran Amador v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00196-NEB-DTS<br>**Palma v. Bondi et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/12/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00197-LMP-EMB<br>**Abdi v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/18/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elsa M. Bullard |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00198-ECT-JFD](#)<br>**Hidalgo Perez v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00199-PJS-DTS](#)<br>**Perez de Hidalgo v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00200-LMP-DLM](#)<br>**Saric v. Crow Wing County Jail et al** | *Case filed:* 01/12/2026 | 21 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00202-NEB-JFD](#)<br>**Hussein v. Noem et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00204-LMP-DJF](#)<br>**Poalacin Pilaguicin v. Lyons et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00206-JMB-DLM](#)<br>**Majadla v. Isais et al** | *Case filed:* 01/12/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

|  |  |  | *Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| 0:26-cv-00207-KMM-LIB<br>**Aragon Rojas v. Easterwood et al** | *Case filed:* 01/12/2026<br>*Case closed:* 02/02/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00208-KMM-SGE<br>**Warfa v. Trump et al** | *Case filed:* 01/12/2026 | 21 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00209-JRT-EMB<br>**Mohamud v. Trump et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/20/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00210-KMM-EMB<br>**Roble v. Trump et al** | *Case filed:* 01/12/2026<br>*Case closed:* 02/02/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00211-PJS-SGE<br>**Mohamed v. Trump et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/20/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| 0:26-cv-00212-PJS-ECW<br>**Masapanta Calapaqui v. Easterwood et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00213-JWB-JFD<br>**Yanshatipan Maigua v. Easterwood et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00214-KMM-SGE<br>**Noor v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00216-JWB-SGE<br>**Sanchez v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00221-NEB-DJF<br>**Sosa et al v. Bondi et al** | *Case filed:* 01/12/2026 | 21 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00222-LMP-DJF<br>**Zambrano Pachari v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00223-ECT-DLM<br>**Adam v. United States of America** | *Case filed:* 01/12/2026 | 21 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00224-MJD-DJF<br>**Navos Morocho v. Noem et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00226-JMB-DLM<br>**Nava Blanco v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00229-PJS-DTS<br>**A.M. v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/24/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00231-JWB-DLM<br>**Santiago Segundo v. Noem et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00232-MJD-JFD<br>**Silva v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00233-LMP-DTS<br>**Quizhpi Loja v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00234-PJS-ECW<br>**Inga Capito v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00235-JWB-EMB<br>**A.M. v. Trump et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00237-NEB-DLM<br>**Mancia Maldonado v. Bondi et al** | *Case filed:* 01/12/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS,RELTD |
| 0:26-cv-00243-NEB-ECW<br>**Toainaga Guachamboza v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00244-JWB-DTS](#) **Chuma Chuma v. Bondi et al** | *Case filed:* 01/13/2026 *Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jerry W. Blackwell *Referral:* David T. Schultz *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00245-JMB-EMB](#) **Rosas Zurita v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jeffrey M. Bryan *Referral:* Elsa M. Bullard *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00247-LMP-LIB](#) **Coque Tutasi v. Bondi et al** | *Case filed:* 01/13/2026 *Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Laura M. Provinzino *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00248-MJD-LIB](#) **Renteria Ibarra v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Michael J. Davis *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00249-KMM-SGE](#) **Zaldivar Proenza v. Noem et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Katherine M. Menendez *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00250-JMB-LIB](#) **Guaquipana Guaquipana v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jeffrey M. Bryan *Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00251-PJS-ECW](#)<br>**Abdulahi v. Trump et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00252-SRN-DTS](#)<br>**Ramirez Orozco v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00253-KMM-ECW](#)<br>**NurMohamud v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00254-PAM-DLM](#)<br>**Simbaina Granda v. Noem et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00255-LMP-LIB](#)<br>**Medina Merino v. Noem et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00256-LMP-SGE](#)<br>**Morales Morales v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Laura M. Provinzino<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00257-KMM-SGE](#)<br>**Chachipanta Pualacin v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00258-PAM-DLM](#)<br>**Nata Olovacha v. Bondi et al** | *Case filed:* 01/13/2026 | 20 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00259-PAM-LIB](#)<br>**Jaspe Bencomo v. Trump et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/19/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00260-KMM-DLM](#)<br>**Boada Cando v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00261-PJS-EMB](#)<br>**Perez v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00262-MJD-JFD<br>**Urtado Maiza v. Bondi et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00263-ECT-EMB<br>**Toapanta-Toapanta v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00264-KMM-EMB<br>**Martinez Sandoval v. Noem et al** | *Case filed:* 01/14/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00266-ECT-JFD<br>**Carmona Martinez v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00269-MJD-DJF<br>**Loor Vera v. Noem et al** | *Case filed:* 01/14/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00270-ECT-ECW<br>**Sherif v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00271-NEB-EMB](#)<br>**Guasco Chuma v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00272-JMB-DTS](#)<br>**Abdullahi v. Bondi et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00274-LMP-EMB](#)<br>**Mendez Nolasco v. Bondi et al** | *Case filed:* 01/13/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00275-PAM-DLM](#)<br>**Husein v. Trump et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00276-LMP-DTS](#)<br>**Kulmie v. Noem et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00277-MJD-EMB](#)<br>**Sherif v. Trump et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00280-PJS-LIB](#)<br>**Monterroso-Marroquin v. Easterwood et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 28:1651 Petition for Writ of Habeas Corpus<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00282-JWB-DLM](#)<br>**Nazarov v. Trump et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00283-JMB-JFD](#)<br>**Chasipanta Llangari v. Bondi et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00284-JMB-DJF](#)<br>**Mendoza Mejia v. Bondi et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00289-JMB-EMB](#)<br>**Vital Espino v. Noem et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00291-JMB-LIB](#)<br>**Mohamud v. Trump et al** | *Case filed:* 01/14/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee |

| | | | |
|---|---|---|---|
| | | | *Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00293-NEB-JFD](#)<br>**Doe v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| [0:26-cv-00294-PJS-JFD](#)<br>**Cruz Mendoza v. Olson et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/25/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00296-NEB-LIB](#)<br>**Castro Romero v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00298-KMM-DJF](#)<br>**Rivas-Sierra v. Noem et al** | *Case filed:* 01/14/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00299-JMB-LIB](#)<br>**Zhumi Chilpe v. Bondi et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00301-SRN-ECW](#) **Guled v. Noem et al** | *Case filed:* 01/14/2026 *Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Susan Richard Nelson *Referral:* Elizabeth Cowan Wright *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00303-NEB-DTS](#) **Florence v. Bondi et al** | *Case filed:* 01/14/2026 *Case closed:* 01/21/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Nancy E. Brasel *Referral:* David T. Schultz *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00304-NEB-ECW](#) **Nshombo v. Bondi et al** | *Case filed:* 01/14/2026 *Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Nancy E. Brasel *Referral:* Elizabeth Cowan Wright *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00306-MJD-ECW](#) **Candido Mendoza v. Noem et al** | *Case filed:* 01/14/2026 | 19 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Michael J. Davis *Referral:* Elizabeth Cowan Wright *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00307-ECT-SGE](#) **Thomas Calderan v. Bondi et al** | *Case filed:* 01/14/2026 *Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Eric C. Tostrud *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00308-MJD-SGE](#) **Castillo Mejia v. Bondi et al** | *Case filed:* 01/14/2026 *Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Michael J. Davis *Referral:* Shannon G. Elkins |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00309-PJS-EMB](#)<br>**Thomas Maldonado v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00312-JWB-DTS](#)<br>**Ermatov v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| [0:26-cv-00313-JWB-DTS](#)<br>**Ermatov v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| [0:26-cv-00314-JWB-DTS](#)<br>**E.E. v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/17/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| [0:26-cv-00315-LMP-SGE](#)<br>**Hassan v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00316-LMP-DTS<br>**Zamora Luna v. Trump et al** | *Case filed:* 01/15/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00317-NEB-JFD<br>**Lema-Castro v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| 0:26-cv-00319-NEB-JFD<br>**Lema-Castro v. Bondi et al** | *Case filed:* 01/14/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| 0:26-cv-00321-ECT-DLM<br>**Keleta v. Trump et al**<span style="color:red">**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.**</span> | *Case filed:* 01/15/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00322-PAM-DLM<br>**Suruy Lopez v. Bondi et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00325-PAM-DLM<br>**Nazarov v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00326-PJS-JFD<br>**Hussan Guled v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/15/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00327-ECT-LIB<br>**Carrera Garrido v. Noem et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/18/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00328-JWB-DLM<br>**Ceron Amaya v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS,RELTD |
| 0:26-cv-00332-JMB-ECW<br>**Al Tani v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00333-JRT-DTS<br>**Morocho Calle v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00335-DSD-DJF<br>**Espinoza Gonzalez v.** | *Case filed:* 01/15/2026 | 18 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa |

| | | | |
|---|---|---|---|
| **Bondi et al** | | | *NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00336-PJS-DJF](#)<br>**Mohamed v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00337-KMM-JFD](#)<br>**Chasi-Chiluisa v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00338-ECT-ECW](#)<br>**Pachala Segundo et al v. Noem et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00339-MJD-EMB](#)<br>**Martinez Lopez v. Noem et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00340-KMM-DJF](#)<br>**Sanchez Serpas v. Noem et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00343-KMM-ECW**<br>**Vasquez Zacarias v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00345-JRT-DJF**<br>**Al Tani v. Noem et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00346-ECT-DJF**<br>**Morocho Morocho v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00347-ADM-EMB**<br>**Sanchez Lopez v. Bondi et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00349-PAM-LIB**<br>**Hernandez Aldana v. Lyons et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00350-PJS-SGE**<br>**Quitero Candela v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/19/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00351-JMB-DTS](#)<br>**Dzydz v. Noem et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00352-KMM-LIB](#)<br>**Calvillo Caranza v. Lyons et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00354-NEB-ECW](#)<br>**Rodriguez Martinez v. Noem et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00355-MJD-JFD](#)<br>**Caiza Ruiz v. Bondi et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00356-JWB-SGE](#)<br>**Lopez Suarez v. Bondi et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00357-PAM-LIB](#)<br>**Montes Aguillon v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/16/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Paul A. Magnuson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00358-JRT-ECW<br>**Abdille v. Bondi et al** | *Case filed:* 01/15/2026 | 18 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00359-PJS-DJF<br>**Al Mansour et al v. Bondi et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00360-ECT-DTS<br>**Bonilla v. Bondi et al** | *Case filed:* 01/15/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CONSOL,CV,HABEAS |
| 0:26-cv-00361-ECT-LIB<br>**Ornelas v. Noem et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00365-JWB-SGE<br>**Hashimi v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00367-PAM-DTS**<br>**Mohamed v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00368-SRN-DLM**<br>**Huerta Hernandez v. Noem et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00369-JMB-EMB**<br>**Morales Ortiz v. Bondi et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00370-JRT-EMB**<br>**Jarquin Aragon v. Noem et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 08:1329 Writ of Mandamus to Adjudicate Visa Petiti<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00371-PAM-DLM**<br>**Castillo Guaman v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00372-KMM-LIB**<br>**Padilla Janeta v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00373-MJD-EMB](#)<br>**Zumba v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00375-PJS-SGE](#)<br>**Gumirov v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/20/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00376-ADM-DTS](#)<br>**Stanikzai v. Shea et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00377-ECT-SGE](#)<br>**Chilpe Escandon v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00379-JWB-JFD](#)<br>**Moncada-Mayorga v. Lyons et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00380-DWF-SGE](#)<br>**Castaneda Mondragon v. Noem et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | *Presider:* Donovan W. Frank<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| [0:26-cv-00381-DSD-ECW](#)<br>**Achote Mancero v. Bondi et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00382-JMB-DJF](#)<br>**Lala Huerta v. Bondi et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00386-LMP-JFD](#)<br>**Ozturk v. Noem et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00389-MJD-EMB](#)<br>**Jarquin Aragon v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00390-LMP-LIB](#)<br>**Huerta Hernandez v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00391-KMM-DJF** **Herrera Chavez v. Bondi et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00392-LMP-DLM** **Ramirez v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/18/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00393-PJS-SGE** **Bunay-Inga v. Bondi et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00394-PJS-DTS** **Chege v. Easterwood et al** | *Case filed:* 01/16/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00395-ECT-DTS** **Salazar Bonilla v. Lyons et al** | *Case filed:* 01/16/2026 | 17 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CONSOL,CV,HABEAS |
| **0:26-cv-00396-LMP-JFD** **Patin Arevalo v. Bondi et al** | *Case filed:* 01/17/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* John F. Docherty |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00400-DWF-EMB**<br>**Soberanes Munoz v.**<br>**Noem et al** | *Case filed:* 01/17/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00402-MJD-DTS**<br>**Pineda Morales v. Noem**<br>**et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00404-KMM-**<br>**DLM**<br>**Pavliuc v. Lyons et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00406-NEB-LIB**<br>**Medina Paqui v. Bondi et**<br>**al** | *Case filed:* 01/17/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00407-LMP-DJF**<br>**Xiong v. Noem et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00408-LMP-DLM**<br>**Machado Morillo v.**<br>**Bondi et al** | *Case filed:* 01/17/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00409-DSD-LIB<br>**Villar Carvajal v. Bondi et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00410-JMB-DLM<br>**Gutierrez Villar v. Bondi et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00411-PAM-JFD<br>**Xinastle v. Bondi et al** | *Case filed:* 01/17/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00412-ADM-DTS<br>**Robles Miranda v. Bondi et al** | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00413-JMB-LIB<br>**Dominguez Dominguez v. Noem et al** | *Case filed:* 01/17/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00414-KMM-DJF** Cerna Hernandez v. Noem et al | *Case filed:* 01/17/2026 *Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Katherine M. Menendez *Referral:* Dulce J. Foster *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00415-SRN-EMB** Alvarez Mancia v. Bondi et al | *Case filed:* 01/17/2026 | 16 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Susan Richard Nelson *Referral:* Elsa M. Bullard *Jury demand:* None *Case flags:* CV,HABEAS |
| **0:26-cv-00416-MJD-ECW** Hang v. Trump et al | *Case filed:* 01/18/2026 *Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Michael J. Davis *Referral:* Elizabeth Cowan Wright *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00417-JRT-DLM** U.H.A. et al v. Bondi et al | *Case filed:* 01/18/2026 | 15 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* John R. Tunheim *Referral:* Douglas L. Micko *Jury demand:* None *Case flags:* CV,HABEAS,PROTO |
| **0:26-cv-00419-PAM-SGE** M.S.V.I. v. Bondi et al | *Case filed:* 01/18/2026 *Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Paul A. Magnuson *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00420-DWF-ECW** Ahmed Omar v. Bondi et al | *Case filed:* 01/18/2026 *Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Donovan W. Frank *Referral:* Elizabeth Cowan Wright |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00421-MJD-SGE<br>**Navos Nieto v. Bondi et al** | *Case filed:* 01/18/2026 | 15 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00422-ECT-ECW<br>**Coello v. Bondi et al** | *Case filed:* 01/18/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00423-JWB-JFD<br>**Chicaita v. Bondi et al** | *Case filed:* 01/18/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00424-JRT-DJF<br>**J.B.C.O. et al v. Bondi et al** | *Case filed:* 01/18/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00430-MJD-SGE<br>**Perez Avendano v. Noem et al** | *Case filed:* 01/19/2026 | 14 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00436-LMP-JFD<br>**Rendon Chavez v. Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Laura M. Provinzino<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00437-SRN-EMB<br>**Mendoza Escobar v.<br>Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to<br>Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00439-JWB-LIB<br>**Ubaldina Chacha Guasti<br>v. Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of<br>Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00440-JMB-DJF<br>**Salah v. Bondi et al** | *Case filed:* 01/19/2026 | 14 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to<br>Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00442-PAM-ECW<br>**Montoya Vasquez v.<br>Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to<br>Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00443-PJS-ECW<br>**Sanchez Abad v. Bondi et<br>al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to<br>Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00444-JMB-SGE<br>**Lagos Martinez v. Bondi et al** | *Case filed:* 01/19/2026 | 14 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00445-ECT-EMB<br>**Gutierrez Torres v. Noem et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:1651 Petition for Writ of Habeas Corpus<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00446-JWB-JFD<br>**Montoya-Vasquez v. Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00447-JRT-ECW<br>**Aguilar Mejia v. Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00448-KMM-DLM<br>**Diaz Toscano v. Bondi et al** | *Case filed:* 01/19/2026 | 14 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00449-NEB-LIB<br>**Torres-Galvan v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00451-DWF-DLM](#)<br>**Flores Guerra v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00453-PAM-DJF](#)<br>**Toapanta Toapanta v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00454-ECT-LIB](#)<br>**Perez Silva v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00455-JRT-EMB](#)<br>**Anderson Boanerges Vargas Agustin v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00456-DSD-DJF](#)<br>**Sanchez Caballero v. Easterwood et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00457-JWB-LIB](#)<br>**Machay Chacha v. Bondi et al** | *Case filed:* 01/19/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Jerry W. Blackwell<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00458-PJS-ECW](#)<br>**Negrete Tocte v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00459-KMM-JFD](#)<br>**Monterroza Villeda v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00460-MJD-EMB](#)<br>**Velasquez Guasti v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00461-PAM-DLM](#)<br>**Fajardo Rivera v. Noem et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00462-PJS-JFD](#)<br>**Tsehaye v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00463-KMM-EMB](#)<br>**Lapin v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00466-DSD-DJF](#)<br>**Chafla Silva v. Noem et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00467-PJS-DTS](#)<br>**Inga Capito v. U.S Department of Homeland Security et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/21/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00469-SRN-EMB](#)<br>**Flores Miguel v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00474-DWF-LIB](#)<br>**Martinez Segovia v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/25/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00476-JMB-JFD](#)<br>**Siad v. Noem et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* John F. Docherty |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00480-JMB-ECW](#)<br>**Anaya v. Noem et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* APPEAL,CV,HABEAS |
| [0:26-cv-00481-LMP-DTS](#)<br>**Maya Medina v. Easterwood et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00482-KMM-ECW](#)<br>**Rosa Ramos v. Easterwood et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00483-NEB-SGE](#)<br>**Htoo v. Noem et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00484-LMP-DTS](#)<br>**Bernal Quinonez v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00485-JWB-EMB](#)<br>**Rodriguez v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Jerry W. Blackwell<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00486-ECT-DTS<br>**Torres Flores v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/22/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00487-ADM-DLM<br>**Robles Canessa v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00488-JMB-DJF<br>**Perez v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00489-JRT-DLM<br>**Medina Colina v. Bondi et al** | *Case filed:* 01/20/2026 | 13 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00490-JWB-EMB<br>**Dario Jaya-Timbamlombo v. Bondi et al** | *Case filed:* 01/20/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00491-JRT-ECW** <br> **Quizhpi-Palaguachi v. Bondi et al** | *Case filed:* 01/20/2026 <br> *Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* John R. Tunheim <br> *Referral:* Elizabeth Cowan Wright <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00492-PJS-EMB** <br> **Mulugeta v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Patrick J. Schiltz <br> *Referral:* Elsa M. Bullard <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00493-NEB-DLM** <br> **Lasluiza Cosquillo v. Bondi et al** | *Case filed:* 01/21/2026 <br> *Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Nancy E. Brasel <br> *Referral:* Douglas L. Micko <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00494-ECT-DJF** <br> **Gomez Corea v. Bondi et al** | *Case filed:* 01/21/2026 <br> *Case closed:* 01/24/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Eric C. Tostrud <br> *Referral:* Dulce J. Foster <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00495-PAM-LIB** <br> **Abdusemed v. Bondi et al** | *Case filed:* 01/21/2026 <br> *Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Paul A. Magnuson <br> *Referral:* Leo I. Brisbois <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00496-MJD-DTS** <br> **Maldonado Tipam v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Michael J. Davis <br> *Referral:* David T. Schultz |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00502-JRT-EMB](#)<br>**Soriano Ramos v. Noem et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00504-JMB-JFD](#)<br>**Pizha Huerta v. Brott et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00505-LMP-ECW](#)<br>**Monzon Quitana v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00506-ADM-SGE](#)<br>**Sanchez Perez v. Noem et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00507-JRT-LIB](#)<br>**Ceballos Balta v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00510-DWF-SGE](#)<br>**Bustos Rios v. Noem et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 28:1651 Petition for Writ of Habeas Corpus<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Donovan W. Frank<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00512-PAM-EMB<br>**Abda v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00513-DSD-DJF<br>**Vechar v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00516-DWF-SGE<br>**Delgado Granado v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00517-NEB-JFD<br>**Manchame Ortiz v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00521-JWB-LIB<br>**Duron Valladares v. Noem et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS,R/R |
| 0:26-cv-00525-ECT-ECW<br>**Aden v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee |

| | | | |
|---|---|---|---|
| | | | *Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CONSOL,CV,HABEAS |
| 0:26-cv-00527-LMP-DJF<br>**Khang v. Easterwood et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00529-JWB-DJF<br>**Hernandez Perez v. Noem et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00531-KMM-JFD<br>**Barojas v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00532-MJD-SGE<br>**Vidal Alvacora v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00533-MJD-DTS<br>**Serrano Irra v. Easterwood et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00534-PJS-DTS**<br>**Gabriela Barreno**<br>**Morales v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00535-JMB-ECW**<br>**Lopez Lara v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00536-PJS-SGE**<br>**Rodriguez Lopez v. Noem**<br>**et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/23/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00537-JMB-DLM**<br>**Lopez Benavidez v. Lyons**<br>**et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00538-PAM-EMB**<br>**Farfan Landi v. Bondi et**<br>**al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00539-JWB-JFD**<br>**Mendoza-Camacho v.**<br>**Easterwood et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00540-KMM-SGE](#)<br>**Nyamweya v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00541-PAM-SGE](#)<br>**Contreras Andrade v. Bondi et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00542-LMP-DJF](#)<br>**Tiapa Moreno v. Easterwood et al** | *Case filed:* 01/21/2026 | 12 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00543-ECT-EMB](#)<br>**Lazo Masabalin v. Bondi et al** | *Case filed:* 01/21/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00545-SRN-LIB](#)<br>**Gomez Lopez v. Bondi et al** | *Case filed:* 01/22/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00546-JMG-DLM](#)<br>**Velasco Hurtado et al v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* John M. Gerrard<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00551-PJS-ECW<br>**Salah v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00552-NEB-SGE<br>**Mendez Lopez v. Noem et al** | *Case filed:* 01/22/2026<br>*Case closed:* 02/01/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00553-JMG-DTS<br>**Franco Chicas v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00554-LMP-DTS<br>**Pallo Ante v. U.S. Department of Homeland Security et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00556-SHL-SGE<br>**Kulyk v. Noem et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00557-KMM-DJF**<br>**Chicaiza Chasi v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00558-ECT-ECW**<br>**Cruz Alvarez v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00559-JMB-DTS**<br>**Melara Gutierrez v. Noem et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00560-JRT-EMB**<br>**Poma Guaman v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00561-KMM-JFD**<br>**Tipan Echeverria et al v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00563-NEB-EMB**<br>**Pineda Aguilar v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00564-ECT-ECW](#)<br>**Aden v. Noem et al** | *Case filed:* 01/22/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CONSOL,CV,HABEAS,PSLC1-PS_cmpl |
| [0:26-cv-00565-PAM-ECW](#)<br>**Abdillahi v. Noem et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00567-DWF-DTS](#)<br>**Garcia Rueda v. Bondi et al** | *Case filed:* 01/22/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00568-PJS-DJF](#)<br>**Rosero Arcos v. Bondi et al** | *Case filed:* 01/22/2026<br>*Case closed:* 01/25/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00569-DMT-ECW](#)<br>**Pichasaca Quizhpilema v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00571-JRT-LIB<br>**Azas Punina v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00572-SHL-DTS<br>**Bonilla Sosa v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00573-DWF-ECW<br>**Aguilar Cazun v. Bondi et al** | *Case filed:* 01/22/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00574-SRB-JFD<br>**Aguilar Ramirez v. Bondi et al** | *Case filed:* 01/22/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00575-ADM-DJF<br>**Omar v. Noem et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00576-DSD-LIB<br>**Rodriguez Vasquez v. Bondi et al** | *Case filed:* 01/22/2026 | 11 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00580-SRB-DJF<br>**Acosta-Gomez v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00581-NEB-DJF<br>**Torres Garcia v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/23/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00582-ECT-ECW<br>**Guaman Medina v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00583-DWF-DLM<br>**Ayavaca Sanchez v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00584-PAM-SGE<br>**Villegas Lagunes v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00585-LMP-DTS<br>**Inamagua Alvacora v. Easterwood et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00586-DMT-ECW](#)<br>**Lera Lopez v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00587-SRB-EMB](#)<br>**Gutierrez Montalvan v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00588-DWF-DJF](#)<br>**Duton Bueno v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00590-ECT-EMB](#)<br>**Heredia Garcia v. Noem et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00595-SRB-LIB](#)<br>**Hercules Serrano v. Easterwood et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00597-DSD-LIB](#) **Juares Velasquez v. Garcia et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* APPEAL,CV,HABEAS |
| [0:26-cv-00598-JWB-SGE](#) **Taipe Tipan v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00599-SHL-ECW](#) **Suatunce Sillo v. Lyons et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00602-SHL-DLM](#) **Farah v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00603-JWB-LIB](#) **Pualasin Guaman v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00604-JMG-DTS](#) **Rodriguez Prieto v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* David T. Schultz |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00605-JMB-DJF](#)<br>**Romero Masi v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00606-PJS-LIB](#)<br>**Ceballos Rangel v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00607-MJD-EMB](#)<br>**Leon Redrovan v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00608-MJD-DTS](#)<br>**Heredia Garcia v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00609-MJD-DLM](#)<br>**Humberto Martinez-Orozco v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00610-PJS-JFD](#)<br>**Dominguez Tellez v. Noem et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Patrick J. Schiltz<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00612-NEB-LIB<br>**Rosas Estrada v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00613-LMP-SGE<br>**Alvarado Cahueque v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00614-SRB-DLM<br>**Alvarado Cahueque v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00615-JMB-JFD<br>**Garcia Adame v. Bondi et al** | *Case filed:* 01/23/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00616-ADM-DTS<br>**Gamez Cartagena v. Bondi et al** | *Case filed:* 01/23/2026 | 10 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00617-SHL-JFD<br>**Salazar Parrales v. Easterwood et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00618-JRT-DJF<br>**Ases-Pacha v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00619-DWF-DLM<br>**Ramirez Isiordia v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00620-JRT-ECW<br>**Cirlic v. Bondi et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00621-DMT-DJF<br>**Chino Alatoma v. Bondi et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00622-JMG-ECW<br>**Pombazo Pinto v. Bondi et al**<span style="color:red">**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.**</span> | *Case filed:* 01/24/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Elizabeth Cowan Wright |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00623-ECT-EMB](#)<br>**Xayaounethone v. Noem et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00624-PAM-JFD](#)<br>**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.**<br>**Moreno Ronquillo v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00625-DMT-EMB](#)<br>**Pilatuna Gualoto v. Bondi et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/24/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00626-NEB-DLM](#)<br>**Parco Sandal v. Bondi et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00627-KMM-DLM](#)<br>**Lovala v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00629-SRB-DTS](#)<br>**Sanchez Alamilla v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 05:702 Administrative Procedure Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Stephen R. Bough<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00630-DSD-DLM<br>**Echeverria Barahona v. Bondi et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* David S. Doty<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00631-KMM-SGE<br>**Ivan Argueta Carillo v. Bondi et al** | *Case filed:* 01/24/2026 | 9 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00632-LMP-LIB<br>**Chuquimarca Jimenez v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00633-PJS-DJF<br>**Suscal Criollo v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00634-MJD-SGE<br>**Alvarado Cahueque v. Bondi et al** | *Case filed:* 01/24/2026<br>*Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00635-MJD-JFD** <br> **Alvarado Cahueque v. Bondi et al** | *Case filed:* 01/24/2026 <br> *Case closed:* 01/26/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Michael J. Davis <br> *Referral:* John F. Docherty <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00636-SRN-SGE** <br> **Chito-Ayala v. Bondi et al** | *Case filed:* 01/25/2026 <br> *Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Susan Richard Nelson <br> *Referral:* Shannon G. Elkins <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00637-LMP-LIB** <br> **Castelo Andino v. Bondi et al** | *Case filed:* 01/25/2026 <br> *Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Laura M. Provinzino <br> *Referral:* Leo I. Brisbois <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00638-SHL-EMB** <br> **Ojukwa v. Bondi et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/25/2026 | 8 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Stephen H Locher <br> *Referral:* Elsa M. Bullard <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00639-JRT-DTS** <br> **S.M. v. Bondi et al** | *Case filed:* 01/25/2026 | 8 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* John R. Tunheim <br> *Referral:* David T. Schultz <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00640-KMM-ECW** <br> **Adam et al v. Bondi et al** | *Case filed:* 01/25/2026 | 8 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Katherine M. Menendez <br> *Referral:* Elizabeth Cowan Wright |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00641-DMT-LIB](#)<br>**Gonzalez Garcia v. Bondi et al** | *Case filed:* 01/25/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00642-ECT-DLM](#)<br>**Tipanquiza Umatambo et al v. Bondi et al** | *Case filed:* 01/25/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00643-JMG-DJF](#)<br>**Castillo Tapia v. Bondi et al** | *Case filed:* 01/25/2026 | 8 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00645-JWB-EMB](#)<br>**Avila Campos v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00646-SHL-SGE](#)<br>**Elgendy v. Bondi et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00647-JWB-DTS](#)<br>**Baires v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Jerry W. Blackwell<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00648-JRT-EMB](#)<br>**Melgar Flores v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00649-JWB-DLM](#)<br>**Cruz Saudeda v. Noem et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00650-DWF-DJF](#)<br>**Santos Cartagena v. Noem et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00652-ADM-DTS](#)<br>**Solis Garcia v. Easterwood et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,RELTD |
| [0:26-cv-00653-PAM-DJF](#)<br>**Gustavo Chorlango Farinango v. Bondi et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00657-PJS-DTS](#)<br>**Villegas-Avalos v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00658-JMB-DJF](#)<br>**Portillo Fajardo v. Noem et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00659-JMB-DLM](#)<br>**Duenas Alonso v. Easterwood et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00660-MJD-ECW](#)<br>**Choca Yepez v. Lyons et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00663-SRB-DLM](#)<br>**Sagnay Quishpe v. Noem et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00665-DWF-LIB](#)<br>**Toapanta Lasso v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00666-KMM-SGE<br>**Petit Homme v. Noem et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00668-PAM-LIB<br>**Magana San Juan v. Noem et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00669-JMG-DTS<br>**Tocte-Chicaiza v. Easterwood et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00671-NEB-ECW<br>**Umajinga Lisintuna v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00675-DMT-SGE<br>**Vidal Alvacora v. Olson et al** | *Case filed:* 01/26/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00676-MJD-SGE<br>**Lopez Garcia v. Easterwood et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Michael J. Davis<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00677-ADM-DTS<br>**Solis Garcia v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Ann D. Montgomery<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CV,HABEAS,RELTD |
| 0:26-cv-00678-SRB-ECW<br>**Le v. Noem et al** | *Case filed:* 01/26/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:1651 Petition for Writ of Habeas Corpus<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00679-NEB-EMB<br>**Linares Castro v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00680-JMB-LIB<br>**Mohamed v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00681-PJS-ECW<br>**Chaglla Maiza v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00683-ECT-DTS<br>**Montoya Jimenez v.** | *Case filed:* 01/26/2026 | 7 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det |

| | | | |
|---|---|---|---|
| **Easterwood et al** | | | *NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00684-DWF-DTS<br>**Cardoza Quijada v. Bondi et al** | *Case filed:* 01/26/2026<br>*Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00686-DWF-DJF<br>**Flores v. Noem et al** | *Case filed:* 01/26/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00687-NEB-ECW<br>**Cazales v. Noem et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00688-KMM-EMB<br>**Duque Chaluiza v. Bondi et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00689-JRT-DJF<br>**Aguilar Penafort v. Noem et al** | *Case filed:* 01/26/2026 | 7 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| 0:26-cv-00690-ECT-DLM **Ahumada Garcia v. Bondi et al** | *Case filed:* 01/26/2026 *Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Eric C. Tostrud *Referral:* Douglas L. Micko *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| 0:26-cv-00691-PAM-SGE **Rocana Farex v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Paul A. Magnuson *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CV,HABEAS |
| 0:26-cv-00696-DMT-EMB **Uriostegui Torres v. Bondi et al** | *Case filed:* 01/27/2026 *Case closed:* 01/27/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Daniel M. Traynor *Referral:* Elsa M. Bullard *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00698-LMP-ECW **Inamagua Morocho v. Noem et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Laura M. Provinzino *Referral:* Elizabeth Cowan Wright *Jury demand:* None *Case flags:* CV,HABEAS |
| 0:26-cv-00699-ADM-LIB **Vazquez Muniz v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Ann D. Montgomery *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CV,HABEAS |
| 0:26-cv-00701-PJS-DTS **Iboy Sis v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Patrick J. Schiltz *Referral:* David T. Schultz |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00703-JMG-DJF](#)<br>**Veloz-Giler v. Lyons et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00705-PAM-EMB](#)<br>**Moposita Sisa v. Noem et al<span style="color:red">DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.</span>** | *Case filed:* 01/27/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00706-JRT-DLM](#)<br>**Kamara v. Larson et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00707-MJD-ECW](#)<br>**Lopez Lopez v. Lyons et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00710-JWB-SGE](#)<br>**Hernandez Peraza v. Noem et al** | *Case filed:* 01/27/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00714-NEB-EMB](#)<br>**Keungsavath v. Bondi et al** | *Case filed:* 01/27/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00716-LMP-DJF**<br>**Hussein v. Noem et al** | *Case filed:* 01/27/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00720-JMG-SGE**<br>**Gomez Gallardo v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/27/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00722-JMB-ECW**<br>**Zamora Guasco v. Bondi et al** | *Case filed:* 01/27/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00724-SHL-LIB**<br>**Mohamoud Samatar v. Easterwood et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00734-SHL-SGE**<br>**Guaman Pinguil v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| 0:26-cv-00735-JRT-LIB **Suleiman et al v. Bondi et al** | *Case filed:* 01/27/2026 *Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* John R. Tunheim *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| 0:26-cv-00736-SHL-DLM **Humberto Lema Salazar v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Stephen H Locher *Referral:* Douglas L. Micko *Jury demand:* None *Case flags:* CV,HABEAS |
| 0:26-cv-00738-NEB-DTS **Cazales Diaz v. Bondi et al** | *Case filed:* 01/27/2026 *Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Nancy E. Brasel *Referral:* David T. Schultz *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00739-PAM-SGE **Suleiman v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Paul A. Magnuson *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CV,HABEAS |
| 0:26-cv-00740-ECT-LIB **Alonso Lera v. Noem et al** | *Case filed:* 01/27/2026 *Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Eric C. Tostrud *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00741-KMM-DTS **Medshel v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Katherine M. Menendez *Referral:* David T. Schultz |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS,STAYED |
| [0:26-cv-00742-KMM-LIB](#)<br>**Anaya Arce v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00743-DWF-DJF](#)<br>**Alfaro Medina v. Bondi et al** | *Case filed:* 01/27/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00744-JMB-DTS](#)<br>**Cesar Valero v. Bondi et al** | *Case filed:* 01/27/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00745-MJD-DTS](#)<br>**Bunay Vasquez v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,R/R |
| [0:26-cv-00746-SHL-LIB](#)<br>**Henriquez-Mateo v. Noem et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00747-DMT-SGE](#)<br>**Fernandez Gomez v. Bondi et al** | *Case filed:* 01/27/2026 | 6 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Daniel M. Traynor<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00748-PJS-EMB<br>**Toapanta v. Bondi et al**<br>**DO NOT DOCKET.**<br>**CASE HAS BEEN**<br>**TRANSFERRED OUT.** | *Case filed:* 01/27/2026<br>*Case closed:* 01/28/2026 | | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00750-LMP-EMB<br>**Gutierrez Gutierrez v. Bondi et al** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00751-JMB-SGE<br>**Nacipucha v. Bondi et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00752-JMG-EMB<br>**Alvarez-Juarez v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00754-LMP-SGE<br>**Barahona Castro v. Noem et al** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| [0:26-cv-00756-ADM-LIB](#) <br> **Sebastian Matacua v. Easterwood et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Ann D. Montgomery <br> *Referral:* Leo I. Brisbois <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| [0:26-cv-00758-JMG-DLM](#) <br> **Bombon Cayambe v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* John M. Gerrard <br> *Referral:* Douglas L. Micko <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| [0:26-cv-00759-SHL-ECW](#) <br> **Gonzalez v. Noem et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Stephen H Locher <br> *Referral:* Elizabeth Cowan Wright <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| [0:26-cv-00763-JRT-DJF](#) <br> **Gonzales Castillo v. Noem et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* John R. Tunheim <br> *Referral:* Dulce J. Foster <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| [0:26-cv-00766-PAM-SGE](#) <br> **Pauth Rayo v. Bondi et al** | *Case filed:* 01/28/2026 <br> *Case closed:* 02/01/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Paul A. Magnuson <br> *Referral:* Shannon G. Elkins <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00767-PJS-DLM](#) <br> **Hassan v. Bondi et al** | *Case filed:* 01/28/2026 <br> *Case closed:* 02/01/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Patrick J. Schiltz <br> *Referral:* Douglas L. Micko |

| | | | *Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
|---|---|---|---|
| [0:26-cv-00768-SRB-EMB](#)<br>**Martinez v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00770-JWB-DJF](#)<br>**Hassan v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00771-MJD-DJF](#)<br>**Castelo Andino v. Bondi et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00773-JWB-DLM](#)<br>**Rivas-Cruz v. Olson et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00775-ECT-ECW](#)<br>**Vasquez-Nolasco v. Bondi et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00777-SRN-ECW**<br>**Ahedo Salazar v. Lyons et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00778-JRT-LIB**<br>**Sun Chajon v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00780-SRB-ECW**<br>**Pallo Freire v. Lyons et al** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00786-MJD-ECW**<br>**Yussuf v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| **0:26-cv-00788-JWB-DLM**<br>**Traore v. Bondi et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00789-DMT-LIB**<br>**Mata Guevara v. Easterwood et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Leo I. Brisbois |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00790-KMM-SGE](#)<br>**Franco Quinga v. Noem et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00791-SRB-DTS](#)<br>**Tapia Burgos v. Lyons et al** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00792-DMT-LIB](#)<br>**Reyes Martinez v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00793-NEB-DLM](#)<br>**Cortez Celis v. Noem et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00794-SHL-EMB](#)<br>**Fajardo Rivera v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00795-PJS-DTS](#)<br>**Puin Penaloza v. Noem et al** | *Case filed:* 01/28/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Patrick J. Schiltz<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00796-PJS-DLM<br>**Muhumed v. Noem et al** | *Case filed:* 01/28/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00797-MJD-LIB<br>**Sanchez Lopez v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00798-SRB-DJF<br>**Lopez Fuentes v. Noem et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00799-JRT-DTS<br>**Nepomusemo Morales v. Bondi et al** | *Case filed:* 01/28/2026 | 5 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00800-DMT-JFD<br>**Cordoba-Hernandez v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00804-JMG-DTS<br>**Toalombo Chaglla v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00807-KMM-DTS<br>**Llangari Tenecora v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00808-PAM-SGE<br>**Loja Chogllo v. Lyons et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/29/2026<br>*Case closed:* 01/29/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00814-NEB-JFD<br>**David Velasquez Maldonado v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00815-JWB-JFD<br>**S.A.C. v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00816-JWB-SGE<br>**Soriano Serrano v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Shannon G. Elkins |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00820-KMM-DLM](#)<br>**Garcia v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00821-SHL-DLM](#)<br>**Quintanilla Mendoza v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00822-JMB-DJF](#)<br>**Ortega Tiniganay v. Noem et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00823-KMM-JFD](#)<br>**Yuquilema Llumi v. Lyons et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/01/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00824-PAM-JFD](#)<br>**Cuji Cuji v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00825-NEB-JFD](#)<br>**Chiliquinga Sigcho v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Nancy E. Brasel<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00826-ECT-DJF<br>**Al Hawary v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00827-LMP-DTS<br>**Sisalema Chango v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00828-JMB-DLM<br>**Puluchi Zumba v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00829-DWF-DJF<br>**Adan v. Easterwood et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00830-DWF-LIB<br>**Uzhca Ortega v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| 0:26-cv-00831-JMG-SGE **Chimbo Viracucha v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| --- | --- | --- | --- |
| 0:26-cv-00832-JRT-JFD **Narvaez Alvarez v. Easterwood et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00833-DWF-JFD **Remache Carchi v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00834-SRB-JFD **Reyes Pleitez v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00835-JWB-DLM **Lino Toledo v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00836-LMP-DLM **Mohamed v. Easterwood et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00837-PJS-JFD](#)<br>**Alvarez Molina v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00838-KMM-ECW](#)<br>**Puell Garcia v. Noem et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00841-DMT-ECW](#)<br>**Franco Zumbana v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00842-DMT-LIB](#)<br>**T.C. v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00843-KMM-EMB](#)<br>**C.U. v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00844-SRB-DJF](#)<br>**Morales v. Bondi et al** | *Case filed:* 01/29/2026 | 4 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Stephen R. Bough<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00845-ECT-JFD<br>**Asoh Atangcho v. Bondi et al** | *Case filed:* 01/29/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00846-DWF-ECW<br>**S.M. v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00847-MJD-JFD<br>**Leon-Silvera et al v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00850-JMB-SGE<br>**Pena Jimenez v. Bondi et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00851-ECT-DJF<br>**Calo Guaman v. Bondi et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |

| | | | |
|---|---|---|---|
| **0:26-cv-00852-NEB-DTS** <br> **Mayorga Amador v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Nancy E. Brasel <br> *Referral:* David T. Schultz <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00853-PAM-LIB** <br> **Ortiz Montaguano v. Bondi et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/30/2026 <br> *Case closed:* 02/02/2026 | | *Cause:* 08:1101 Immigration and Nationality Act <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Paul A. Magnuson <br> *Referral:* Leo I. Brisbois <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00854-MJD-LIB** <br> **Ochoa Inamagua v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Michael J. Davis <br> *Referral:* Leo I. Brisbois <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00855-NEB-DLM** <br> **Guacho Paguay v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Nancy E. Brasel <br> *Referral:* Douglas L. Micko <br> *Jury demand:* None <br> *Case flags:* CV,HABEAS |
| **0:26-cv-00859-SHL-ECW** <br> **Sebastian Rodriguez v. Bondi et alDO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/30/2026 <br> *Case closed:* 01/31/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* Stephen H Locher <br> *Referral:* Elizabeth Cowan Wright <br> *Jury demand:* None <br> *Case flags:* CLOSED,CV,HABEAS |
| **0:26-cv-00860-JRT-EMB** <br> **Hernandez Ledezma v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa <br> *NOS:* 463 Habeas Corpus - Alien Detainee <br> *Office:* DMN <br> *Jurisdiction:* U.S. Government Defendant <br> *Presider:* John R. Tunheim <br> *Referral:* Elsa M. Bullard |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00861-JRT-DTS](#)<br>**Abreu Miranda v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00862-SRB-SGE](#)<br>**Jacome Ulloa v. Noem et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00863-LMP-SGE](#)<br>**Caisalitin de la Cruz v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00864-PJS-EMB](#)<br>**Makarenko v. Noem et al**<br>**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/30/2026<br>*Case closed:* 01/30/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00865-SRN-LIB](#)<br>**Jimemez-Figuera v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Susan Richard Nelson<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00866-LMP-DLM](#)<br>**Vang v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* Laura M. Provinzino<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00868-DWF-SGE<br>**Juarez-Arizmendi v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00869-JMG-EMB<br>**Bonilla Pineda v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00870-JMG-DJF<br>**Chaluiza v. Bondi DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/30/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| 0:26-cv-00871-DMT-DJF<br>**Ramirez Cruz v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00873-JWB-JFD<br>**Cajina Robleto v. Easterwood et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS,RELTD |

| | | | |
|---|---|---|---|
| [0:26-cv-00874-JMB-SGE](#) **Auquilla Yuquilema v. Easterwood et al** | *Case filed:* 01/30/2026 *Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jeffrey M. Bryan *Referral:* Shannon G. Elkins *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00875-JWB-JFD](#) **A.L.D.A.T.C. v. Easterwood et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Jerry W. Blackwell *Referral:* John F. Docherty *Jury demand:* None *Case flags:* CV,HABEAS,RELTD |
| [0:26-cv-00877-JRT-LIB](#) **Lopez Lopez v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* John R. Tunheim *Referral:* Leo I. Brisbois *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00878-PJS-JFD](#) **Caisalitin Rocha v. Bondi et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/30/2026 *Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Patrick J. Schiltz *Referral:* John F. Docherty *Jury demand:* None *Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00880-ECT-JFD](#) **Anabel Moposita Mopocita v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Eric C. Tostrud *Referral:* John F. Docherty *Jury demand:* None *Case flags:* CV,HABEAS |
| [0:26-cv-00881-KMM-EMB](#) **Rocha Quispe v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det *NOS:* 463 Habeas Corpus - Alien Detainee *Office:* DMN *Jurisdiction:* U.S. Government Defendant *Presider:* Katherine M. Menendez *Referral:* Elsa M. Bullard |

|  |  |  |  |
|---|---|---|---|
|  |  |  | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00882-SHL-JFD](#)<br>**Perez Tellez v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00883-DMT-JFD](#)<br>**Morelos Valdovinos v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00886-LMP-DJF](#)<br>**Guaman Caizaguano v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00887-JMB-EMB](#)<br>**Quitio Guasco v. Bondi et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 |  | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00888-ECT-ECW](#)<br>**Ilvis Tenesaca v. Easterwood et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 |  | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00889-SHL-DTS](#)<br>**Vasquez Hernandez v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | *Presider:* Stephen H Locher<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
|---|---|---|---|
| [0:26-cv-00890-JWB-JFD](#)<br>**Perez Villasmil v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00891-MJD-DTS](#)<br>**Duran Beltran v. Easterwood et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00892-MJD-JFD](#)<br>**Jeanty v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Michael J. Davis<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00893-JWB-DLM](#)<br>**Lozano Hernandez v. Easterwood et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00894-KMM-LIB](#)<br>**Bodepudi v. Noem et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Katherine M. Menendez<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00896-NEB-SGE](#)<br>**Baroja v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee |

| | | | |
|---|---|---|---|
| | | | *Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00897-SHL-ECW](#)<br>**Aucanzhala Guaman v. Lyons et al**<span style="color:red">**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.**</span> | *Case filed:* 01/30/2026<br>*Case closed:* 01/31/2026 | | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00898-DWF-EMB](#)<br>**Vargas Valverde v. Lyons et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00899-JMB-DTS](#)<br>**Zavialov v. Bondi et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jeffrey M. Bryan<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00900-PJS-DLM](#)<br>**Abreo Sauz v. Bondi et al** | *Case filed:* 01/30/2026<br>*Case closed:* 02/02/2026 | | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00901-JMG-DTS](#)<br>**Quintero v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| | | | |
|---|---|---|---|
| 0:26-cv-00902-SRB-JFD<br>**A.S. v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00903-DWF-EMB<br>**Lezama Carrasco v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00904-ECT-EMB<br>**Cuji Caizaguano v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Eric C. Tostrud<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00905-DMT-DTS<br>**Lopez de Rodriguez v. Bondi et al** | *Case filed:* 01/30/2026 | 3 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00906-JRT-ECW<br>**Perez Aquino v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John R. Tunheim<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00907-LMP-ECW<br>**Alvarado Rodriguez v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Laura M. Provinzino<br>*Referral:* Elizabeth Cowan Wright |

|  |  |  |  |
|---|---|---|---|
|  |  |  | *Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00909-JMG-DJF](#)<br>**Villarreal Ramos Marquez v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* John M. Gerrard<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00911-PAM-SGE](#)<br>**Cinto De Leon v. Noem et al DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.** | *Case filed:* 01/31/2026<br>*Case closed:* 02/01/2026 |  | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Paul A. Magnuson<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00912-NEB-EMB](#)<br>**Castro v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Nancy E. Brasel<br>*Referral:* Elsa M. Bullard<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00913-SHL-LIB](#)<br>**DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT.Sanchez v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen H Locher<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CLOSED,CV,HABEAS |
| [0:26-cv-00914-DWF-DLM](#)<br>**Salinas v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 08:1101 Immigration and Nationality Act<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Douglas L. Micko<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| [0:26-cv-00915-JRT-LIB](#)<br>**Zamora Huerta v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant |

| | | | |
|---|---|---|---|
| | | | *Presider:* John R. Tunheim<br>*Referral:* Leo I. Brisbois<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00916-PJS-ECW<br>**Juarez Angeles v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Patrick J. Schiltz<br>*Referral:* Elizabeth Cowan Wright<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00917-DWF-SGE<br>**Ballesteros Bastidas v. Bondi et al.** | *Case filed:* 01/31/2026 | 2 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Donovan W. Frank<br>*Referral:* Shannon G. Elkins<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00918-DMT-JFD<br>**Palomares Perez v. Bondi et al.** | *Case filed:* 01/31/2026 | 2 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* John F. Docherty<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00919-JWB-DJF<br>**Perez v. Bondi et al.** | *Case filed:* 01/31/2026 | 2 | *Cause:* 28:2241 Petition for Writ of Habeas Corpus (federa<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Jerry W. Blackwell<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
| 0:26-cv-00921-DMT-DJF<br>**Garcia Guzman v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Daniel M. Traynor<br>*Referral:* Dulce J. Foster<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |

| 0:26-cv-00922-SRB-DTS **Toapanta Toapanta v. Bondi et al** | *Case filed:* 01/31/2026 | 2 | *Cause:* 8:1105(a) Aliens: Habeas Corpus to Release INS Det<br>*NOS:* 463 Habeas Corpus - Alien Detainee<br>*Office:* DMN<br>*Jurisdiction:* U.S. Government Defendant<br>*Presider:* Stephen R. Bough<br>*Referral:* David T. Schultz<br>*Jury demand:* None<br>*Case flags:* CV,HABEAS |
|---|---|---|---|

**Total number of cases reported:** 584

## Selection Criteria for Report

| | |
|---|---|
| **Office** | All |
| **Case Type** | cv |
| **Nature of Suit** | 463: Habeas Corpus - Alien Detainee |
| **Cause** | All |
| **Jurisdiction** | All |
| **JPML** | All |
| **Filed Date** | 1/1/2026 - 1/31/2026 |
| **Case Flags** | All |
| **Terminal Digits** | All |
| **Open Cases** | Yes |
| **Closed Cases** | Yes |
| **Sort by** | case number |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/02/2026 20:11:40 | | | |
| **PACER Login:** | Bernstein1251 | **Client Code:** | 2418-001-signature |
| **Description:** | Civil Cases Report | **Search Criteria:** | Filed From: 1/1/2026 Filed To: 1/31/2026 |
| **Billable Pages:** | 261 | **Cost:** | 26.10 |